James WARE, Plaintiff, Appellant,

v.

Michael T. MALONEY, in his Official
Capacity as Commissioner, Souza
Baranowski Correctional Center, et
al., Defendants, Appellees.

No. 04–1487.

United States Court of Appeals,
First Circuit.

Decided Jan. 14, 2005.

James Ware on brief pro se.

Nancy Ankers White, Special Assistant Attorney General, and Margaret Melville, Department of Correction, on brief for appellees.

Before TORRUELLA, Circuit Judge, CAMPBELL, Senior Circuit Judge, and SELYA, Circuit Judge.

PER CURIAM.

*Pro se* inmate James Ware appeals a district court order granting summary judgment in favor of defendant prison officials based on Ware's failure to exhaust administrative remedies as required by the Prisoner Litigation Reform Act of 1995, 42 U.S.C. § 1997e(a). We affirm, adding only the following comments.[1]

First, Ware has not shown that the district court erred in failing to find that defendants waived the exhaustion requirement. Defendants raised a failure-to-exhaust defense in their answer and in a renewed motion for summary judgment. Ware did not assert any prejudice, nor do we perceive any, as he was on notice of the exhaustion requirement and had ample time to oppose the renewed summary judgment motion. Thus, the district court did not abuse its discretion in considering the defendants' failure-to-exhaust defense. *See Guzman–Rivera v. Rivera–Cruz,* 98 F.3d 664, 668 (1st Cir.1996) (holding that decision on waiver of affirmative defense normally is within district court's discretion).

Also, Ware has not shown that the district court erred in finding that Ware had not exhausted his administrative remedies with respect to the three grievances at issue. We have considered Ware's arguments and deem them without merit.[2]

Ware's motion for a procedural order is *denied.*

The judgment of the district court is summarily *affirmed. See* Loc. R. 27(c).

---

1. The district court's earlier grant of partial summary judgment for defendants is not properly before us, as Ware does not present any developed argumentation regarding that earlier decision. *See United States v. Zannino,* 895 F.2d 1, 17 (1st Cir.1990) (noting that failure to present argument on issue waives challenge to it).

2. In view of this conclusion, we need not address defendants' separate contention that the district court's order may be affirmed based on defendants' qualified immunity.